UNITED STATES of America, Plaintiff–Appellee

v.

Michael CAULFIELD, also known as Big Mike, Defendant–Appellant.

No. 12–30887
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

July 22, 2013.

Julious Collin Sims, Esq., Assistant U.S. Attorney, Diane Hollenshead Copes, Esq., Assistant U.S. Attorney, Maurice Edwin Landrieu, Esq., Assistant U.S. Attorney, Carol Loupe Michel, Assistant U.S. Attorney, U.S. Attorney's Office, New Orleans, LA, for Plaintiff–Appellee.

Jordan Mark Siverd, Assistant Federal Public Defender, Federal Public Defender's Office, New Orleans, LA, for Defendant–Appellant.

Before JONES, DENNIS, and HAYNES, Circuit Judges.

PER CURIAM: \*

Michael Caulfield, federal prisoner # 26639–034, challenges the district court's denial of his motion for reconsideration [1] of the denial of a sentence reduction pursuant to 18 U.S.C. § 3582(c)(2). Caulfield argues that the district court abused its

1. Caulfield's notice of appeal references only the motion for reconsideration order.

discretion in denying his motion for reconsideration because the denial of the sentence reduction was based on a clearly erroneous assessment of the evidence. Caulfield asserts that he earned his GED, worked in camp maintenance, and paid his special assessment fee. In addition, he notes that he has strong family support and a spotless disciplinary record since 2007. Caulfield also notes that his positive behavior earned him the lowest custody level status in the Bureau of Prisons. Finally, he contends that the 18 U.S.C. § 3553(a) factors, such as his history and characteristics and the nature and circumstances of the offense, weigh in favor of a sentence reduction. Based on the record, Caulfield argues that the district court abused its discretion in denying his motion for reconsideration.

A district court's decision whether to reduce a sentence under § 3582(c)(2) and its decision to deny a motion for reconsideration are reviewed for abuse of discretion. *United States v. Evans*, 587 F.3d 667, 672 (5th Cir.2009); *United States v. O'Keefe*, 128 F.3d 885, 892 (5th Cir.1997). In determining whether to reduce a sentence, the district court first determines whether a sentence modification is authorized and to what extent. *Dillon v. United States*, 560 U.S. 817, 130 S.Ct. 2683, 2691, 177 L.Ed.2d 271 (2010). If the court determines that a sentence modification is authorized it must then consider the applicable § 3553(a) factors to decide whether a reduction "is warranted in whole or in part under the particular circumstances of the case." *Id.* at 2692.

The district court correctly determined that Caulfield was eligible for a reduction, but it was under no obligation to reduce his sentence. *See Evans*, 587 F.3d at 673 (5th Cir.2009). When the district court ruled on the motion for reconsideration, it had Caulfield's arguments in support of a reduction before it. Thus, this court can assume that the district court considered those arguments and any relevant § 3553(a) factors prior to denying the motion for reconsideration. *See id.* at 672–73 (rejecting the defendant's contention that the district court erred by failing to credit his post-sentencing record of rehabilitation to further reduce his sentence, where the district court had the defendant's arguments before it). The district court therefore did not abuse its discretion in denying the motion for reconsideration. *See O'Keefe*, 128 F.3d at 892.

AFFIRMED.